**Converted, 341concluded, APPEAL**

# U.S. Bankruptcy Court
## District of Alaska (Anchorage)
### Bankruptcy Petition #: 02-01042

*Assigned to:* Donald MacDonald IV
Chapter 7
Previous chapter 11
Involuntary
Asset

*Date Filed:* 10/03/2002
*Date Converted:* 02/13/2003

| | | |
|---|---|---|
| **Allvest Corporation**<br>Durrell Law Group, PC<br>1400 W Benson Blvd., 370<br>Anchorage, AK 99503<br>Tax id: 92-0109598<br>***Debtor***<br>***dba***<br>**Allvest, Inc.** | represented<br>by | **Dylan Bucholdt**<br>600 Barrow Street Ste 402<br>Anchorage, AK 99501 |
| **Evelyn Brown as PR of W.W. Alexie Estate**<br>*Petitioning Creditor* | represented<br>by | **Don C. Bauermeister**<br>Burke & Bauermeister, PLLC<br>921 W. 6th Ave., Ste. 250<br>Anchorage, AK 99501<br>907-277-6177<br><br>**Erik LeRoy**<br>500 L Street, Suite 302<br>Anchorage, AK 99501<br>(907) 277-2006<br>Email: leroy@alaska.com |
| **Kenneth Battley**<br>629 L Street, Suite 201<br>Anchorage, AK 99501<br>*Trustee* | represented<br>by | **John C. Siemers**<br>BURR, PEASE & KURTZ<br>810 N Street<br>Anchorage, AK 99501<br>(907) 276-6100<br>Email: bankruptcy@bpk.com<br><br>**Patrick B. Gilmore**<br>ATKINSON CONWAY & GAGNON<br>420 L Street, Suite 500<br>Anchorage, AK 99501-1989<br>(907) 276-1700<br>Fax : (907)272-2082<br>Email: pbg@acglaw.com |

**U.S. Trustee's Office**
605 West 4th Avenue, Suite 258
Anchorage, AK 99501-2252
(907) 271-2600
*U.S. Trustee*

represented **John W. Ruebelmann**
by OFFICE OF THE U.S. TRUSTEE
605 West 4th Avenue, Suite 258
Anchorage, AK 99501
(907) 271-2600
Email:
john.w.ruebelmann@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 02/21/2006 | 288 | Addendum to Record on Appeal Filed by Steven J. Shamburek on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (related document(s) 285 Appellee Designation). (Shamburek, Steven) (Entered: 02/21/2006) |
| 02/14/2006 | 287 | Transcript Re: Appeal, re: Evidentiary Hearing held Wednesday, November 9, 2005. (related document(s)248 Proceeding Memo, 283 Appellant Designation, ) . (Attachments: # 1 original certification page of transcriber)(ct/donna, ) (Entered: 02/15/2006) |
| 02/13/2006 | 286 | COPY of Notice of Transfer of Appeal by BAP to District Court. Filed by Harold S. Marenus, BAP Clerk. Serve: UST, LeRoy, Siemers, Shamburek, von Gemmingen & Rapp. (related document(s) 280 Notice, 281 Notice, 282 Election to Dist Court, 283 Appellant Designation,, 284 Statement of Issues on Appeal, 285 Appellee Designation, 278 Notice of Requirements for Perfection of Appeal,, 276 Notice of Appeal,, 279 Transmittal Form / Memorandum (BAP), Transmittal Form / Memorandum (BAP), 277 Clerks Notice of Filing of Notice of Appeal) . (ct/robbi, ) (Entered: 02/13/2006) |
| 02/06/2006 | 285 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Steven J. Shamburek on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (related document(s)283 Appellant Designation, ). (Shamburek, Steven) (Entered: 02/06/2006) |
| 01/30/2006 | 284 | Statement of Issues on Appeal, Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)276 Notice of Appeal, ). (LeRoy, Erik) (Entered: 01/30/2006) |
| 01/30/2006 | 283 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)276 Notice of Appeal, ). Appellee designation due by 2/9/2006. Transmission of Designation Due by 3/1/2006. (LeRoy, Erik) (Entered: 01/30/2006) |

| 01/25/2006 | 282 | Notice of Election to U.S. District Court *Certificate of Service*. Filed by Steven J. Shamburek on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (related document(s)278 Notice of Requirements for Perfection of Appeal,, 279 Transmittal Form / Memorandum (BAP), Transmittal Form / Memorandum (BAP), 276 Notice of Appeal,, 277 Clerks Notice of Filing of Notice of Appeal). (Shamburek, Steven) (Entered: 01/25/2006) |
| --- | --- | --- |
| 01/20/2006 | 281 | Notice *Statement of Election*. Filed by Steven J. Shamburek on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)278 Notice of Requirements for Perfection of Appeal,, 279 Transmittal Form / Memorandum (BAP), Transmittal Form / Memorandum (BAP), 276 Notice of Appeal,, 277 Clerks Notice of Filing of Notice of Appeal). (Shamburek, Steven) (Entered: 01/20/2006) |
| 01/20/2006 | 280 | Notice *Statement of Election*. Filed by Steven J. Shamburek on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)278 Notice of Requirements for Perfection of Appeal,, 279 Transmittal Form / Memorandum (BAP), Transmittal Form / Memorandum (BAP), 276 Notice of Appeal,, 277 Clerks Notice of Filing of Notice of Appeal). (Shamburek, Steven) (Entered: 01/20/2006) |
| 01/19/2006 | 279 | Transmittal Form (Appeal) to BAP. Serve: BAP, UST, LeRoy, Siemers, Shamburek, von Gemmingen & Rapp. (related document(s) 275 Judgment, 278 Notice of Requirements for Perfection of Appeal, 276 Notice of Appeal, 277 Clerks Notice of Filing of Notice of Appeal). (ct/janet, ) (Entered: 01/19/2006) |
| 01/19/2006 | 278 | Notice of Requirements for Perfection of Appeal and of Procedure for Election to Transfer Appeal to District Court. Serve: UST, LeRoy, Siemers, Shamburek, von Gemmingen & Rapp. (related document(s) 275 Judgment, 276 Notice of Appeal, 277 Clerks Notice of Filing of Notice of Appeal) . (ct/janet, ) (Entered: 01/19/2006) |
| 01/19/2006 | 277 | Notice of Filing of Notice of Appeal and Transmittal of Appeal to BAP. Serve: UST, BAP, LeRoy, Siemers, Shamburek, von Gemmingen & Rapp. (related document(s)275 Judgment) . (Attachments: # 1 Notice of Appeal)(ct/janet, ) (Entered: 01/19/2006) |
| 01/18/2006 | 276 | Notice of Appeal. Receipt Number other,Fee Amount $255. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)275 Judgment). Appellant Designation due by 1/30/2006. (LeRoy, Erik) Modified on 1/19/2006 (ct/janet, ). **Receipt No. 17730, $255.00 Paid 1/19/06.** (Entered: 01/18/2006) |
| 01/17/2006 | | Remove Under Advisement Flag and Deadline, regarding: DE# 274 Order, 275 Judgment, 273 Memorandum Decision. (ct/peggy, ) |

| | | (Entered: 01/17/2006) |
|---|---|---|
| 01/12/2006 | 275 | Judgment. Serve: Siemers; LeRoy; von Gemmingen; Bauermeister; Shamburek; Sneed; Battley; UST. (related document(s)274 Order, 273 Memorandum Decision) (ct/lori) (Entered: 01/12/2006) |
| 01/12/2006 | 274 | Order. Serve: Siemers; LeRoy; von Gemmingen; Bauermeister; Shamburek; Sneed; Battley; UST. (related document(s)208 Motion, 203 Motion) (ct/lori) (Entered: 01/12/2006) |
| 01/12/2006 | 273 | Memorandum Decision. Serve: Siemers; LeRoy; von Gemmingen; Bauermeister; Shamburek; Sneed; Battley; UST. (related document(s) 208 Motion, 203 Motion) (ct/lori) (Entered: 01/12/2006) |
| 12/16/2005 | 272 | Order Awarding Interim Attorney's Fees and Costs [for Patrick B. Gilmore, fees awarded: $29491.00, expenses awarded: $7948.24]. Serve: Gilmore; Siemers; LeRoy; Bauermeister; UST; Fee Book. (Related Doc #250 Motion) (related document(s)251 Notice). (ct/lori) (Entered: 12/16/2005) |
| 12/16/2005 | 271 | Order Authorizing Sale of Property Free And Clear of Liens [M/V Renewal]. Serve: Sneed; LeRoy; Siemers; Bauermeister; Gilmore; Battley; UST. (Related Doc #263 Motion) (ct/lori) (Entered: 12/16/2005) |
| 12/15/2005 | 270 | Proceeding Memo RE: Hearing on 263 Motion to Sell Property Free and Clear (M/V Renewal). Sale is approved. (ct/janet, ) (Entered: 12/15/2005) |
| 12/14/2005 | 269 | ████████████████████████████████ |
| 12/12/2005 | 268 | Certificate of No Objection re: *Interim Fee Application of Atkinson, Conway & Gagnon, Inc.*. Filed by Patrick B. Gilmore on behalf of Trustee Kenneth Battley (RE: 250 Motion for Compensation). (Attachments: # 1 Notice of Filing Interim Fee Application of Atkinson, Conway & Gagnon, Inc.) (Gilmore, Patrick) (Entered: 12/12/2005) |
| 12/12/2005 | 267 | Order Awarding Interim Attorney's Fees and Costs [John C. Siemers, Trustee's Attorney, Period: 9/14/2004 to 10/31/2005, Fees awarded: $29451.50, Expenses awarded: $308.21; Awarded on 12/12/2005]. Serve: Bauermeister; LeRoy; Siemers; Shamburek; Sneed; Hallgrimson; Gilmore; Battley; UST; Fee Book. (related document(s) |

| | | |
|---|---|---|
| | | 252 Motion) (ct/lori) (Entered: 12/12/2005) |
| 12/08/2005 | 266 | Certificate of No Objection re: *Notice of Filing Third Interim Fee Application of Burr, Pease & Kurtz*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 257 Notice of Motion). (Siemers, John) (Entered: 12/08/2005) |
| 12/05/2005 | | Utility Event to Correct the objection date RE: DE# 263 Motion to Sell, 264 Notice of Motion and Hearing . Objections due by 12/15/2005. (ct/janet, ) (Entered: 12/05/2005) |
| 12/02/2005 | 265 | Affidavit of Service *of Notice of Proposed Sale of Property Free and Clear of Liens and Interests (M/V RENEWAL)* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 264 Combined Notice of Motion and Hearing, ). (Siemers, John) (Entered: 12/02/2005) |
| 12/02/2005 | 264 | Trustee's Notice of Hearing Combined with Objection Date for Motion re: *Proposed Sale of Property Free and Clear of Liens and Interests (M/V RENEWAL)*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)263 Motion to Sell). Objections due by 12/12/2005.Hearing scheduled for 12/15/2005 at 02:00 PM at Anch - Historic Courtroom, Old Fed. Bldg. (Siemers, John) (Entered: 12/02/2005) |
| 12/02/2005 | 263 | Trustee's Motion to Sell *Property Free and Clear of Liens and Interests (M/V RENEWAL)* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Siemers, John) (Entered: 12/02/2005) |
| 12/02/2005 | 262 | ████████████████████████████████ |
| 12/01/2005 | 261 | Notice *of Correction to Third Interim Application for Attorney's Fees and Costs*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)252 Application (Generic)). (Siemers, John) (Entered: 12/01/2005) |
| 12/01/2005 | 260 | ████████████████████████████████ |
| 11/15/2005 | 259 | Trustee's Motion *to File Invoices Under Seal* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s) |

| | | |
|---|---|---|
| | | 252 Application (Generic)). (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 258 | Affidavit of Service *of Notice of Filing Third Interim Fee Application of Burr, Pease & Kurtz* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 257 Notice of Motion). (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 257 | Trustee's Notice of *Filing Third Interim Fee Application of Burr, Pease & Kurtz.* Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)252 Application (Generic)). Objections due by 12/5/2005. (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 256 | Documentation in Support of *Memorandum in Support of Third Interim Fee Application of Burr, Pease & Kurtz (Matter 4).* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 253 Memorandum in Support). (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 255 | Documentation in Support of *Memorandum in Support of Third Interim Fee Application of Burr, Pease & Kurtz (Matter 2).* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 253 Memorandum in Support). (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 254 | Documentation in Support of *Memorandum in Support of Third Interim Fee Application of Burr, Pease & Kurtz (Matter 1).* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 253 Memorandum in Support). (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 253 | Memorandum in Support of *Third Interim Fee Application of Burr, Pease & Kurtz.* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 252 Application (Generic)). (Siemers, John) (Entered: 11/15/2005) |
| 11/15/2005 | 252 | Third Application *for Approval of Interim Fee to Burr, Pease & Kurtz* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Siemers, John) (Entered: 11/15/2005) |
| 11/14/2005 | 251 | Notice of *Filing Interim Fee Application of Atkinson, Conway & Gagnon.* Filed by Patrick B. Gilmore on behalf of Kenneth Battley (related document(s)250 Motion for Compensation). Objections due by 12/5/2005. (Attachments: # 1 Matrix Used for Service) (Gilmore, Patrick) (Entered: 11/14/2005) |
| 11/14/2005 | 250 | Application for Compensation for Patrick B. Gilmore, Trustee's Attorney, period: 10/28/2004 to 11/14/2005, fee: $29491.00, expenses: $7948.24. Filed byAttorney Patrick B. Gilmore (Gilmore, Patrick) (Entered: 11/14/2005) |
| | | |

| 11/09/2005 | | Matter Set Under Advisement per hearing held on (11/9/05). RegardingRE: DE# 239 Motion to Reconsider, 248 Proceeding Memo, 243 Setting Hearing. Matter Under Advisement Due by 1/9/2006. (ct/janet, ) (Entered: 11/09/2005) |
| --- | --- | --- |
| 11/09/2005 | 248 | Proceeding Memo RE: Evidentiary Hearing. Court heard testimony and arguments of the parties and has taken this matter under advisement. (related document(s)239 Motion to Reconsider, 243 Order). (Attachments: # 1 Page 1 of Exhibit/Witness List# 2 Page 2 of Exhibit/Witness List) (ct/janet, ) (Entered: 11/09/2005) |
| 11/08/2005 | 249 | Subpoena Service Executed on Kenneth Battley on 11/8/05. (related document(s)248 Proceeding Memo). (ct/maggie) (Entered: 11/10/2005) |
| 11/04/2005 | 247 | Exhibit List *(Amended)*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (LeRoy, Erik) (Entered: 11/04/2005) |
| 11/03/2005 | 246 | Exhibit List *re November 9, 2005 evidentiary hearing*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (LeRoy, Erik) (Entered: 11/03/2005) |
| 11/03/2005 | 245 | Exhibit List *re: November 9, 2005 Evidentiary Hearing*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (LeRoy, Erik) Modified on 11/4/2005 (ct/janet, ). **Note - This entry is a Witness List not an Exhibit List.** (Entered: 11/03/2005) |
| 11/03/2005 | 244 | Notice *of Filing Exhibit List and Exhibit List*. Filed by Steven J. Shamburek on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)243 Setting Hearing,,, ). (Shamburek, Steven) (Entered: 11/03/2005) |
| 10/20/2005 | | Utility Event to Terminate Motion For Reconsideration per DE# 243 Order. (ct/lori) (Entered: 10/20/2005) |
| 10/20/2005 | 243 | Order Granting Motion For Reconsideration In Part and Scheduling Evidentiary Hearing. Hearing scheduled for 11/9/2005 at 09:00 AM at Anch - Historic Courtroom, Old Fed. Bldg. Serve: Siemers; LeRoy; von Gemmingen; Bauermeister; Shamburek; Sneed; Battley; UST; Calendar. (related document(s)239 Motion to Reconsider) (ct/lori) (Entered: 10/20/2005) |
| 10/20/2005 | 242 | Memorandum Regarding Motion For Reconsideration. Serve: Siemers; LeRoy; von Gemmingen; Bauermeister; Shamburek; Sneed; Battley; UST. (related document(s)239 Motion to Reconsider, 237 |

| | | |
|---|---|---|
| | | Order 238 Judgment) (ct/lori) (Entered: 10/20/2005) |
| 10/19/2005 | | Matter Set Under Advisement per hearing held on (10/18/05). RegardingRE: DE# 239 Motion to Reconsider, 241 Proceeding Memo. Matter Under Advisement Due by 12/19/2005. (ct/janet, ) (Entered: 10/19/2005) |
| 10/18/2005 | 241 | Proceeding Memo RE: Hearing on 239 Motion for Reconsideration. Court heard testimony of the parties and has taken this matter under advisement and will issue a written order. (ct/janet, ) (Entered: 10/19/2005) |
| 10/11/2005 | 240 | Order Setting Hearing on Motion For Reconsideration. Hearing scheduled for 10/18/2005 at 02:00 PM at Anch - Historic Courtroom, Old Fed. Bldg. Serve: Siemers; LeRoy; von Gemmingen; Bauermeister; Shamburek; Sneed; Bucholdt; Battley; UST; Calendar. (related document(s)239 Motion to Reconsider) (ct/lori) (Entered: 10/11/2005) |
| 09/22/2005 | 239 | Motion to Reconsider *Order and Judgment Finding that Insurance Claim is Property of the Estate* Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)237 Generic Order,,,, 238 Judgment). (LeRoy, Erik) (Entered: 09/22/2005) |
| 09/13/2005 | 238 | Judgment [Re: Insurance Proceeds]. Serve: LeRoy; Bauermeister; Shamburek; von Gemmingen; Siemers; Sneed; Bucholdt; Battley; UST; Stafford. (related document(s)237 Order, 208 Motion, 203 Motion) (ct/lori) (Entered: 09/13/2005) |
| 09/13/2005 | 237 | Order Granting Motion For Order Affirming That Insurance Claims Are Part of Settlement Fund, And Denying Motion For Order That Proceeds Of Insurance Policy Are Not Property of Estate. Serve: LeRoy; Bauermeister; Shamburek; von Gemmingen; Siemers; Sneed; Bucholdt; Battley; UST. (related document(s)203 Motion, 208 Motion). (ct/lori) (Entered: 09/13/2005) |
| 09/08/2005 | 236 | Order Authorizing Employment Of Certified Sales, Inc. {and Ron Bethel} to serve as Broker. Application to Employ (Related Doc #228) SERVE: Siemers, Gilmore, Bucholdt, LeRoy, Battley & UST. (ct/robbi, ) Additional attachment(s) added on 9/22/2005 # 1 Copy of Envelope for Dylan Bucholdt's undeliverable mail (ct/janet, ). Modified on 9/22/2005 (ct/janet, ). *\*Note - The order sent to Dylan Bucholdt was returned as undeliverable. The order was resent on 9/22/05 to the forwarding address listed on the attachment to this entry.\** (Entered: 09/08/2005) |
| 09/07/2005 | 235 | Certificate of No Objection re: *Motion to Employ Broker for Sale of* |

| | | |
|---|---|---|
| | | *Vessel (M/V RENEWAL)*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: <u>228</u> Application to Employ). (Siemers, John) (Entered: 09/07/2005) |
| 08/19/2005 | <u>234</u> | Response to *Trustee's Opposition to Brown's Motion that Insurance Proceeds are not Property of the Estate* Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: <u>222</u> Response, ). (Attachments: # <u>1</u> Executive westlaw# <u>2</u> Equinox westlaw) (LeRoy, Erik) (Entered: 08/19/2005) |
| 08/17/2005 | <u>233</u> | Affidavit of Service *of Notice of Filing Motion to Employ Broker for Sale of Vessel (M/V RENEWAL)* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: <u>232</u> Notice of Motion). (Siemers, John) (Entered: 08/17/2005) |
| 08/17/2005 | <u>232</u> | Notice of *Filing Motion to Employ Broker for Sale of Vessel (M/V RENEWAL)*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)<u>228</u> Application to Employ). Objections due by 8/29/2005. (Siemers, John) (Entered: 08/17/2005) |
| 08/16/2005 | <u>231</u> | ████████████████████████████████████ |
| 08/16/2005 | <u>230</u> | ████████████████████████████████████ |
| 08/12/2005 | <u>229</u> | Reply *In Support Of Motion For Order That Insurance Proceeds Are Part Of Settlement Fund* Filed by Steven J. Shamburek on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (related document(s)<u>208</u> Generic Motion). (Shamburek, Steven) (Entered: 08/12/2005) |
| 08/11/2005 | <u>228</u> | Trustee's Application to Employ Ron Bethel as Broker for sale of vessel Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Attachments: # <u>1</u> Affidavit of Ron Bethel) (Siemers, John) (Entered: 08/11/2005) |
| 08/11/2005 | <u>227</u> | ████████████████████████████████ |
| 08/11/2005 | <u>226</u> | ████████████████████████████████ |

| 08/10/2005 | 225 | Stipulation Between Evelyn Brown as PR of W.W. Alexie Estate and Trustee Ken Battley, regarding *Briefing Schedule*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: 203 Generic Motion). (LeRoy, Erik) (Entered: 08/10/2005) |
|---|---|---|
| 08/02/2005 | 224 | Courts Notice of Undeliverable Mail. The 221 Order on Motion to Sell Sent to: Debtor's Attorney Dylan Bucholdt was returned undeliverable (see attached). The forwarding address on the envelope is "731 I St, #101, Anchorage, Ak 99501". However Mr. Buchholdt's correct address is *"Pentlarge Law Group, 1400 W. Benson Blvd #550, Anchorage Ak 99503"* as listed in the attorney directory and confirmed with that office. The order was reserved by fax to Mr. Buchholdt, on 8/2/05, at the Pentlarge Law Group and he has been requested to sumbit a change of address with the court. (ct/janet, ) (Entered: 08/02/2005) |
| 08/01/2005 | 223 | Stipulation Between Evelyn Brown as PR of W.W. Alexie Estate and Trustee, regarding *Time for filing Brown's Reply Memorandum*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: 222 Response, ). (LeRoy, Erik) (Entered: 08/01/2005) |
| 07/25/2005 | 222 | Response to *Brown's Motion re Estate's Interest in Liability Policy*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)203 Generic Motion). (Attachments: # 1 Exhibit Exhibit 1 (policy endorsement)) (Siemers, John) (Entered: 07/25/2005) |
| 07/25/2005 | 221 | Order Approving Sale of Trustee's Claim Against Receiver. Serve: Siemers, LeRoy, Shamburek, Bucholdt, Battley & UST. (Related Doc #206) (ct/janet, ) Modified on 8/2/2005 (ct/janet, ). ***Order reserved by fax on Dylan Buchholdt at the Pentlarge Law Group on 8/2/05. See DE 224 for undeliverable mail information.** * (Entered: 07/25/2005) |
| 07/25/2005 | 220 | Conditional Non-Opposition to *Trustee's Motion to Sell JW Claims against Receiver*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: 206 Motion to Sell). (LeRoy, Erik) (Entered: 07/25/2005) |
| 07/25/2005 | 219 | Reply *to JW Creditors Motion that Insurance Proceeds are part of Bankruptcy Estate and Opposition to Brown's Motion that insurance proceeds are not part of Bankruptcy Estate* Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)208 Generic Motion). (Attachments: # 1 |

| | | Don Bauermeister Affidavit) (LeRoy, Erik) (Entered: 07/25/2005) |
|---|---|---|
| 07/18/2005 | 218 | Stipulation Between Kenneth Battley and Erik LeRoy, attorney for Evelyn Brown, regarding *Extension of Time for Trustee to Respond to Brown's motion re claims against an insurance liquidator*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 203 Generic Motion). (Siemers, John) (Entered: 07/18/2005) |
| 07/07/2005 | 217 | Stipulation Between Evelyn Brown as PR of W.W. Alexie Estate and JW Creditors, regarding *Briefing Schedule*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: 207 Opposition,, 208 Generic Motion). (LeRoy, Erik) (Entered: 07/07/2005) |
| 06/29/2005 | 216 | Stipulation Between Kenneth Battley and Erik Leroy, attorney for Evelyn Brown, regarding *Extension of Time for response to Brown's Motion and opposition to Trustee's motion*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 203 Generic Motion, 206 Motion to Sell). (Siemers, John) (Entered: 06/29/2005) |
| 06/20/2005 | 215 | Order Approving Brown's Motion For Extension of Time For File Reply to JW Creditors' Opposition To Brown's Motion For Order That Insurance Proceeds are Not Property of the Estate and to File an Opposition To JW Creditors' Motion for Order Affirming that Insurance Claims are part of the Settlement Fund. See order for specifics. Serve: LeRoy; Buchholdt; Bauermeister; Siemers; Gilmore; Shamburek; von Gemmingen; Battley; UST. (related document(s)214 Motion to Extend Time). (ct/lori) (Entered: 06/20/2005) |
| 06/16/2005 | 214 | Motion to Extend Time *the time for Brown's Replies* Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)203 Generic Motion, 207 Opposition,, 208 Generic Motion, 209 Stipulation). (LeRoy, Erik) (Entered: 06/16/2005) |
| 06/15/2005 | 213 | Stipulation Between Kenneth Battley and Erik LeRoy, attorney for Evelyn Brown, regarding *Extension of Time on Briefing and Oppositions*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 203 Generic Motion). (Siemers, John) (Entered: 06/15/2005) |
| 06/14/2005 | 212 | Response to *Trustee's Motion to Sell JW Claims against Receiver*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (related document(s)206 Motion to Sell). (LeRoy, Erik) (Entered: 06/14/2005) |
| 06/06/2005 | | Utility Event to Terminate Motion(s) Re: DE#143 Demand for jury trial and remand to State Court. See DE# 154 Notice of Withdrawal |

| | | |
|---|---|---|
| | | Of Motion (re: Motion to Withdraw the Reference). (ct/pam, ) (Entered: 06/06/2005) |
| 06/06/2005 | | Utility Event to Terminate Motion(s) Re: DE#134 motion for approval of interim fee application of Burr, Pease & Kurtz. See DE# 148 Order on Trustee's Interim Report Before Distribution. (ct/pam, ) (Entered: 06/06/2005) |
| 06/06/2005 | | Utility Event to Terminate Motion(s) Re: DE#110 motion to enforce settlement agreement. See DE# 129 Proceeding Memo of Hearing on 110 Motion to Enforce Settlement Agreement, Foreclose on Security Agreement, For Breach of Settlement Agreement *** For what Mr. VonGemmigen is intending, motion practice is not the right vehicle. The court will deny the motion without prejudice.. (ct/pam, ) (Entered: 06/06/2005) |
| 06/06/2005 | | Utility Event to Terminate Motion(s) Re: DE#90 trustee's application to employ Burr, Pease & Kurtz. See DE# 125 Order Authorizing Trustee to Employ Attorney for Chapter 7 Estate Nunc Pro Tunc to February 13, 2003, see terms & conditions set out in Application for Employment (DE #90). (ct/pam, ) (Entered: 06/06/2005) |
| 06/01/2005 | 211 | Order For Allowance And Payment of Accountant's Fees And Expenses [for Russell E. Minkemann, fees awarded: $4550.00, expenses awarded: $139.22]. Serve: Bauermeister; Bucholdt; LeRoy; Siemers; Minkemann; Battley; UST; Fee Book. (Related Doc #201) Motion (related document(s)202 Notice). (ct/lori) (Entered: 06/01/2005) |
| 05/31/2005 | 210 | Certificate of No Objection re: *accountant's fees*. Filed by Accountant Russell E. Minkemann (RE: 202 Notice of Motion). (Minkemann, Russell) (Entered: 05/31/2005) |
| 05/27/2005 | 209 | Stipulation Between Evelyn Brown as PR of W.W. Alexie Estate and J W Creditors, regarding *Briefing*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: 208 Generic Motion). (LeRoy, Erik) (Entered: 05/27/2005) |
| 05/20/2005 | 208 | Motion *For Order Affirming That Insurance Claims Are Part Of Settlement Fund* Filed by Steven J. Shamburek on behalf of Creditor J.W., B.P., K.S., C.W., A. W. Objections due by 6/13/2005. (Shamburek, Steven) (Entered: 05/20/2005) |
| 05/20/2005 | 207 | Opposition to *Motion For Order Regarding Insurance Proceeds* Filed by Steven J. Shamburek on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (related document(s)203 Generic Motion). (Attachments: # 1 Exhibit Order# 2 Exhibit Order# 3 Exhibit Handwritten analysis# 4 Exhibit Order# 5 Affidavit Syren# 6 Affidavit von Gemmingen) |

| | | |
|---|---|---|
| | | (Shamburek, Steven) (Entered: 05/20/2005) |
| 05/13/2005 | 206 | Motion to Sell *Trustee's Claim Against Receiver* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Siemers, John) (Entered: 05/13/2005) |
| 05/11/2005 | 205 | Stipulation Between Evelyn Brown as PR of W.W. Alexie Estate and Trustee, regarding *Deadlines for filing oppositions to motions*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (LeRoy, Erik) (Entered: 05/11/2005) |
| 04/29/2005 | 204 | Memorandum in Support of *Motion for Order that Insurance Proceeds are not Property of Estate*. Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate (RE: 203 Generic Motion). (Attachments: # 1 Exhibit 1 (coversheet only)# 2 Exhibit 1.1 Declarations, Edorsements# 3 Exhibit 1.2 CG0300# 4 Exhibit 1.3 CG 0002# 5 Exhibit 1.4 BWL-8# 6 Exhibit 1.5 misc. endorsements# 7 Exhibit 1.6 misc. endorsements# 8 Exhibit 1.7 Policy changes# 9 Exhibit 2 Liquidator claim) (LeRoy, Erik) (Entered: 04/29/2005) |
| 04/29/2005 | 203 | Motion *for Order that Proceeds of Insurance Policy are not Property of the Estate* Filed by Erik LeRoy on behalf of Petitioning Creditor Evelyn Brown as PR of W.W. Alexie Estate Objections due by 5/20/2005. (LeRoy, Erik) (Entered: 04/29/2005) |
| 04/25/2005 | 202 | Notice of *request for compensation*. Filed by Russell E. Minkemann (related document(s)201 Motion for Compensation). Objections due by 5/16/2005. (Attachments: # 1 Matrix Used for Service 04/22/05) (Minkemann, Russell) (Entered: 04/25/2005) |
| 04/25/2005 | 201 | Application for Compensation for Russell E. Minkemann, Accountant, period: 8/27/2004 to 4/25/2005, fee: $4550.00, expenses: $139.22. Filed byAccountant Russell E. Minkemann (Attachments: # 1 Exhibit detail bill) (Minkemann, Russell) (Entered: 04/25/2005) |
| 04/25/2005 | 200 | Certificate of Service of Prompt Determination of Tax Liability, for the year(s): *2004*. Filed by Accountant Russell E. Minkemann (Attachments: # 1 Exhibit 1120-SF - 2004# 2 Exhibit 60 day letter to State of Alaska QSF Allvest# 3 Exhibit 60 day letter to State of Alaska - Allvest# 4 Exhibit 60 day letter to IRS - 1120S Allvest# 5 Exhibit form 04-611SF QSF Allvest# 6 Exhibit Form 04-611 Allvest# 7 Exhibit Form 1120-SF 2004# 8 Exhibit Form 1120S - 2004) (Minkemann, Russell) (Entered: 04/25/2005) |
| 01/03/2005 | 199 | Order Authorizing Employment of Special Counsel [Patrick Gilmore] Nunc Pro Tunc. Serve: Bucholdt; Bauermeister; Siemers; Battley; UST. (Related Doc #194 Motion To Employ) (ct/lori) (Entered: |

| | | |
|---|---|---|
| | | 01/03/2005) |
| 12/27/2004 | 198 | Certificate of No Objection re: *Application of Trustee to Employ Special Counsel Nunc Pro Tunc*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 194 Application to Employ Nunc Pro Tunc). (Attachments: # 1 Application of Trustee) (Siemers, John) (Entered: 12/27/2004) |
| 12/22/2004 | 197 | Complaint *to Recover Money 02-1042* by Kenneth Battley against William C. Weimar. Receipt Number Other, Fee Amount $150 Filed by Patrick B. Gilmore, Kenneth Battley on behalf of Kenneth Battley (Attachments: # 1 Adversary Cover Sheet) (Gilmore, Patrick) Modified on 12/22/2004 (ct/janet, ). **This Adv. Case No. Is 04-90106.** Modified on 12/23/2004 (ct/janet, ). (Entered: 12/22/2004) |
| 11/19/2004 | 196 | Affidavit of Service of 194 Application to Employ Nunc Pro Tunc, 195 Affidavit. Filed by John Siemers, atty for the trustee. (ct/lori) (Entered: 11/22/2004) |
| 11/19/2004 | 195 | Affidavit of Patrick Gilmore In Support of Application By Trustee To Employ Special Counsel. (RE: 194 Application to Employ Nunc Pro Tunc). (ct/lori) (Entered: 11/22/2004) |
| 11/19/2004 | 194 | Application Of Trustee to Employ Patrick Gilmore (Nunc Pro Tunc) as Special Counsel from October 28, 2004. Filed by Trustee Kenneth Battley. (ct/lori) (Entered: 11/22/2004) |
| 11/04/2004 | | Utility Event to Terminate Motion(s) Re: 176 Motion for Fees which has been resolved by DE# 193 Order. (ct/janet, ) (Entered: 11/04/2004) |
| 11/04/2004 | 193 | Order Allowing Trustee's Expenses And Attorney's Fees and Costs And Disallowing Interim Distribution. Serve: Siemers, Sneed, Von Gemmingen, Bauermeister, Shamburek, Batley, UST & Fee Book. (related document(s) 173 Trustee's Interim Rpt 176 Motion for Compensation) (ct/janet, ) (Entered: 11/04/2004) |
| 11/03/2004 | 192 | Proceeding Memo of Hearing on Trustee's Interim Report Before Distribution ***** Trustee's fees & distribution to Brown and J.W. et al are denied at this time without prejudice. Trustee's expenses of $7,505.16, support services of $93.48 and of Siemers attorney fees of $21,994.50 and costs of $265.40 are allowed. Interim trustee fees of $21,000 are allowed without prejudice ***** (related document(s) 173 Trustee's Interim Rpt Distribution). (ct/donna, ) (Entered: 11/04/2004) |
| 11/02/2004 | 191 | Supplemental Objection to *Trustee's Report* Filed by Spencer C. |

| | | Sneed on behalf of Creditors Allvest House North, LLC, Delta Corrections Group, LLC, St. John Investments, Inc., William C. Weimer, Weimer Investments Ltd Partnership (related document(s) 173 Trustee's Interim Rpt Dis). (Sneed, Spencer) Modified on 11/3/2004 (ct/janet, ). **Added Related Documnet *186* Response.** (Entered: 11/02/2004) |
|---|---|---|
| 11/02/2004 | 190 | Proceeding Memo RE: Hearing on 173 Ch 7 Trustee's Interim Report Before Distribution. Hearing continued for 11/3/2004 at 01:45 PM at Anch - Historic Courtroom, Old Fed. Bldg. (ct/janet, ) (Entered: 11/02/2004) |
| 11/01/2004 | 189 | Certificate of Service Filed by Spencer C. Sneed on behalf of Creditors Allvest House North, LLC, Delta Corrections Group, LLC, St. John Investments, Inc., William C. Weimar, Weimer Investments Ltd Partnership (RE: 173 Trustee's Interim Rpt Dis). (Sneed, Spencer) (Entered: 11/01/2004) |
| 10/28/2004 | 188 | Objection to *Partial Objection of Weimar re Interim Distribution* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)186 Objection, ). (Attachments: # 1 Exhibit Affidavit of William Weimar) (Siemers, John) (Entered: 10/28/2004) |
| 10/25/2004 | | Matter Set Under Advisement per hearing held on 10/25/04 Regarding Objection To Proposed Distribution per DE# 187 Proceeding Memo. Matter Under Advisement Due by 12/27/2004. (ct/lori) (Entered: 10/25/2004) |
| 10/25/2004 | 187 | Proceeding Memo of Hearing on Objection To Proposed Distribution. *** Court hears argument from all counsel. Matter taken under advisement. Court will issue written decision within 10 days. *** (related document(s)173 Trustee's Interim Rpt Dis). (ct/lori) (Entered: 10/25/2004) |
| 10/19/2004 | 186 | Limited Objection to *Interim Distribution* Filed by Spencer C. Sneed on behalf of Creditors Allvest House North, LLC, Delta Corrections Group, LLC, St. John Investments, Inc., William C. Weimar (related document(s)173 Trustee's Interim Rpt Dis, 174 Trustee's Notice of Report Interim, ). (Sneed, Spencer) (Entered: 10/19/2004) |
| 10/14/2004 | 185 | Affidavit of Service *of Bankruptcy Court Calendar Request setting hearing on Trustee's Response to Partial Objection of JW to Proposed Distribution* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Siemers, John) (Entered: 10/14/2004) |
| 10/08/2004 | 183 | Notice *of Amendment in Fee Application*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)176 Motion for Compensation). (Attachments: # 1 Exhibit Itemization of cost |

| | | charges) (Siemers, John) (Entered: 10/08/2004) |
|---|---|---|
| 10/07/2004 | 184 | ██████████████████████████████████████████ |
| 10/06/2004 | 182 | Trustee's Response to Partial Objection of JW To Proposed Distribution. Filed by John C. Siemers on behalf of Trustee Kenneth Battley. With crt of svc. (RE: 180 Objection, 173 Trustee's Interim Rpt Dis) . (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3) (ct/janet, ) (Entered: 10/08/2004) |
| 09/28/2004 | 181 | Certificate of Service Filed by Steven J. Shamburek and Brett von Gemmingen on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (RE: 179 Notice of Appearance, 180 Objection) . (ct/janet, ) (Entered: 09/29/2004) |
| 09/28/2004 | 180 | Partial Objection to 173 Trustee's Second Claims Proposed Distribution. Filed by Steven J. Shamburek and Brett von Gemmingen on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (ct/janet, ) (Entered: 09/29/2004) |
| 09/28/2004 | 179 | ****** Notice of Appearance and Request for Service by Steven J. Shamburek Filed by Steven J. Shamburek on behalf of J.W., B.P., K.S., C.W., and A. W. (ct/janet) (Entered: 09/29/2004) |
| 09/22/2004 | 178 | Memorandum in Support of *Motion for Approval of Interim Fee Application (attached Ex. A consists of five separate invoices)*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 176 Motion for Compensation). (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit A# 4 Exhibit A# 5 Exhibit A# 6 Exhibit A# 7 Exhibit A) (Siemers, John) (Entered: 09/22/2004) |
| 09/22/2004 | 177 | Notice of *Filing Second Interim Fee Application of Burr, Pease & Kurtz*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)176 Motion for Compensation). Objections due by 10/12/2004. (Siemers, John) (Entered: 09/22/2004) |
| 09/22/2004 | 176 | Application for Compensation for John C. Siemers, Trustee's Attorney, period: 9/1/2003 to 7/31/2004, fee: $21,994.50, expenses: $299.40. Filed byAttorney John C. Siemers (Siemers, John) (Entered: 09/22/2004) |
| 09/16/2004 | 175 | Certificate of Mailing of Notice of Filing of Trustees Interim Report Before Distribution, of Applications for Compensation and Expenses, |

| | | |
|---|---|---|
| | | and of Abandonment of Property by the Trustee. Filed by Trustee Kenneth Battley. (RE: 174 Trustee's Notice of Report Interim). (ct/lori) (Entered: 09/16/2004) |
| 09/16/2004 | 174 | Notice of Filing of Trustees Interim Report Before Distribution, of Applications for Compensation and Expenses, and of Abandonment of Property by the Trustee. Objections to Trustee Report are due by 9/28/2004. Filed by Kenneth Battley, trustee. (related document(s)173 Trustee's Interim Rpt Dis). (ct/lori) (Entered: 09/16/2004) |
| 09/02/2004 | 173 | Chapter 7 Trustee's Interim Report Before Distribution. Filed by Kenneth Battley, trustee. (ct/lori) (Entered: 09/03/2004) |
| 07/26/2004 | 172 | Report of Sale of 1111-4th St. NE, Auburn, Wa.. Filed by Kenneth Battley on behalf of Trustee Kenneth Battley (RE: 109 Order on Application to Employ, Order on Motion To Sell Free and Clear of Liens). (Battley, Kenneth) (Entered: 07/26/2004) |
| 06/30/2004 | 171 | Order For Allowance And Payment of Accountants Fees and Expenses [Russell E. Minkemann, fees awarded: $5162.50, expenses awarded: $74.72 for a total of $5,237.22]. Serve: Bucholdt; Bauermeister; Siemers; Battley; Minkemann; UST; Wolfe; Fee Book. (related document(s)164 Motion for Compensation, 165 Notice of Motion). (ct/lori) (Entered: 06/30/2004) |
| 06/25/2004 | 170 | Certificate of No Objection re: *accountant's fees*. Filed by Accountant Russell E. Minkemann (RE: 165 Notice of Motion). (Minkemann, Russell) (Entered: 06/25/2004) |
| 06/25/2004 | 169 | **[PLEASE DISREGARD]** Certificate of No Objection re: *accountant's fees*. Filed by Accountant Russell E. Minkemann (RE: 165 Notice of Motion). (Minkemann, Russell) Modified on 7/6/2004 *** *Please disregard this entry, the wrong image was uploaded when it was filed* *** (ct/donna, ). (Entered: 06/25/2004) |
| 06/10/2004 | | Utility Event - to remove undeliverable mail flag, and reflect that the matrix has been updated.RE: DE# 168 Notice of Undeliverable Mail. (ct/janet, ) (Entered: 06/10/2004) |
| 06/07/2004 | 168 | Notice of Undeliverable Mail, re: *Amended Notice re Recovery of Earnest Money Deposit*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 159 Amended Notice, ). (Siemers, John) (Entered: 06/07/2004) |
| 06/07/2004 | 167 | Order Approving Recovery of Earnest Moeny Deposit (Auburn Property) (Related Doc #155). Serve: Siemers, Bucholdt, Bauermeister, Battley, UST, Fidelity Nat. Title Ins. Co., Exodus. |

|  |  | (ct/janet, ) (Entered: 06/07/2004) |
|---|---|---|
| 06/03/2004 | 166 | Certificate of No Objection re: *recovery of Earnest Money Deposit*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 155 Generic Motion, ). (Attachments: # 1 Renotice of Motion to Recover Earnest Money Deposit) (Siemers, John) (Entered: 06/03/2004) |
| 06/01/2004 | 165 | Notice of *request for compensation*. Filed by Russell E. Minkemann (related document(s)164 Motion for Compensation, ). Objections due by 6/21/2004. (Attachments: # 1 Matrix Used for Service matrix allvest 5-28-04) (Minkemann, Russell) (Entered: 06/01/2004) |
| 06/01/2004 | 164 | Application for Compensation for Russell E. Minkemann, Accountant, period: 5/10/2003 to 5/31/2004, fee: $5162.50, expenses: $74.72. Filed byAccountant Russell E. Minkemann Objections due by 6/21/2004. (Attachments: # 1 Exhibit detail bill) (Minkemann, Russell) (Entered: 06/01/2004) |
| 05/28/2004 | 163 | Certificate of Service of Prompt Determination of Tax Liability, for the year(s): *2003*. Filed by Accountant Russell E. Minkemann (Attachments: # 1 Exhibit 60 day letter to IRS - QSF Allvest# 2 Exhibit 1120SF - 2003 - QSF Allvest# 3 Exhibit 60 day letter - State of Alaska - QSF Allvest# 4 Exhibit Ak Corporation Net Income Tax Return - 2003 - QSF Allvest) (Minkemann, Russell) (Entered: 05/28/2004) |
| 05/28/2004 | 162 | Certificate of Service of Prompt Determination of Tax Liability, for the year(s): *2003*. Filed by Accountant Russell E. Minkemann (Attachments: # 1 Exhibit 60 day letter to IRS - Allvest# 2 Exhibit 60 day letter to State of Alaska Department of Revenue# 3 Exhibit 1120S - 2003# 4 Exhibit AK Corporation Net Income Tax Return - 2003 - Allvest) (Minkemann, Russell) (Entered: 05/28/2004) |
| 05/20/2004 |  | Utility Event - to remove undeliverable mail flag, and reflect that the matrix has been updated.RE: DE# 161 Notice. (ct/janet, ) (Entered: 05/20/2004) |
| 05/19/2004 | 161 | Notice *of Returned Mail*. Filed by John C. Siemers on behalf of Kenneth Battley (Siemers, John) (Entered: 05/19/2004) |
| 05/10/2004 | 160 | Certificate of Service Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 159 Amended Notice, ). (Attachments: # 1 Matrix) (Siemers, John) (Entered: 05/10/2004) |
| 05/10/2004 | 159 | Amended Notice of *Motion to Recover Earnest Money Deposit [Auburn, WA, property]*. Filed by John C. Siemers on behalf of |

| | | Kenneth Battley (related document(s)156 Notice of Motion,, 155 Generic Motion,, 111 Notice of Motion). Objections due by 6/1/2004. (Siemers, John) (Entered: 05/10/2004) |
|---|---|---|
| 05/07/2004 | 158 | Amended Certificate of Service *re Notice of Motion to Recover Earnest Money Deposit (Auburn, WA property)* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 156 Notice of Motion). (Attachments: # 1 matrix) (Siemers, John) Modified on 5/10/2004 (ct/janet, ). **An outdated matrix was used for service. Attorney has been contacted to renotice.** (Entered: 05/07/2004) |
| 05/07/2004 | 157 | Certificate of Service *re Motion to Recover Earnest Money Deposit (Auburn, WA property)* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (RE: 155 Generic Motion, ). (Attachments: # 1 matrix) (Siemers, John) Modified on 5/10/2004 (ct/janet, ). **An outdated matrix was used for service. Attorney has been contacted to renotice.** (Entered: 05/07/2004) |
| 05/07/2004 | 156 | Notice of *Motion to Recover Earnest Money Deposit (Auburn, WA property)*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)155 Generic Motion, ). Objections due by 5/27/2004. (Siemers, John) Modified on 5/10/2004 (ct/janet, ). **Notice does not contain objection date. Attorney has been contacted to renotice.** (Entered: 05/07/2004) |
| 05/07/2004 | 155 | Motion *to Recover Earnest Money Deposit (Auburn, WA property)* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Attachments: # 1 Exhibit 1 (purchase and sale agreement)# 2 Exhibit 2 (e-mails regarding release of earnest money upon court order)) (Siemers, John) (Entered: 05/07/2004) |
| 03/09/2004 | | Adversary Case Closed. Brown v. Allvest Corporation, et al., 02-90074. (ct/pam, ) (Entered: 03/09/2004) |
| 03/09/2004 | | Adversary Case Closed. J.W., et al v. Allvest, Inc., et al., 02-90073. (ct/pam, ) (Entered: 03/09/2004) |
| 03/09/2004 | 154 | Notice of Withdrawal Of Motion (re: Motion to Withdraw the Reference). Serve: Buchholdt; Sneed; Kurzmann; Buchholdt; Siemers; Battley; UST; Wolfe. (Related Doc #150 Motion to Withdraw the Reference) (related document(s)151 Notice of Motion). (ct/lori) (Entered: 03/09/2004) |
| 03/09/2004 | 153 | Order Denying Objection To Claim [re: Proof of Claim No. 1]. Serve: Bucholdt; Sneed; Kurzmann; Bucholdt; Siemers; Battley; UST; Wolfe; Mario. (ct/lori) (Entered: 03/09/2004) |
| | | |

| 03/09/2004 | | Utility Event to Terminate Compliance Deadline(s) set by DE# 142 Order to Certify Schedules and Statements. 341 meeting terminated and interim report approved. Deadlines are moot. (ct/maia, ) (Entered: 03/09/2004) |
|---|---|---|
| 02/24/2004 | 152 | Notice of Withdrawal of Claim(s): 1. Filed by Andrew K. Kurzmann, Attorney for Creditor Katherine Anderson, As Personal Representative Of The Estate Of Trevelyan Anderson, with cert. of Service. (ct/georgia) (Entered: 02/27/2004) |
| 02/24/2004 | | Disposition of Adversary A02-90074 Evelyn Brown v. Allvest Corporation, et al - Dismissed with prejudice in accordance with the settlement. (ct/janet, ) (Entered: 02/24/2004) |
| 02/24/2004 | | Disposition of Adversary A02-90073 JW, et al v. Allvest - Dismissed with prejudice in accordance to settlement. (ct/janet, ) (Entered: 02/24/2004) |
| 02/17/2004 | 151 | Notice of Motion To Withdraw The Refence [re: Claims Objection Proceeding Only}. Objections due by 3/8/2004. Serve: Buchholdt; Sneed; Kurzmann; Buchholdt; Siemers; Battley; UST; Wolfe. (related document(s)150 Motion for Withdrawal of Reference). (ct/lori) (Entered: 02/17/2004) |
| 02/17/2004 | 150 | Motion To Withdraw The Reference [re: Claims Objection Proceeding Only]. Serve: Buchholdt; Sneed; Kurzmann; Buchholdt; Siemers; Battley; UST; Wolfe. (Receipt Number Other, Fee Amount $150 - NONE REQUIRED, MOTION BY COURT). (ct/lori) Modified on 3/11/2004 (ct/janet, ). **This Motion Has Been Withdrawn Per Notice at DE#154.** (Entered: 02/17/2004) |
| 12/24/2003 | 149 | Certificate of No Objection re: *Interim Fee App of BP&K*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)134 Application (Generic)). (Attachments: # 1 Notice of Interim Fee App of BP&K) (Siemers, John) (Entered: 12/24/2003) |
| 12/01/2003 | 148 | Order on Trustee's Interim Report Before Distribution. Serve: Buchholdt; Bauermeister; Siemers; Bucholdt; Sneed; Serdahaly; Hallgrimson; von Gemmingen; Battley; UST; FeeBook. (related document(s)139 Trustee's Notice of Report Interim, 136 Notice of Motion, 138 Trustee's Interim Rpt Dis) (ct/lori) (Entered: 12/01/2003) |
| 11/24/2003 | 147 | Request Of Counsel Re: Mr. Kurzmann to file and notice a motion to withdraw the reference. Serve: Sneed; Bucholdt; Siemers; Kurzmann; Battley; UST. (related document(s)143 Motion for Miscellaneous Relief, 145 Proceeding Memo,) (ct/lori) (Entered: 11/24/2003) |
| | | |

| 11/18/2003 | 146 | Certificate of No Objection re: *Trustee's Interim Report*. Filed by Kenneth Battley on behalf of Trustee Kenneth Battley (related document(s)139 Trustee's Notice of Report Interim, ). (Battley, Kenneth) (Entered: 11/18/2003) |
|---|---|---|
| 11/14/2003 | 144 | Order For Payment Of Accountant's Fees And Expenses [for Russell E. Minkemann, fees awarded: $6790.00, expenses awarded: $46.98 for a total of $6,836.98]. Serve: Bucholdt; Siemers; Minkemann; Battley; UST; FeeBook. (Related Doc #117 Motion For Compensation) (related document(s)132 Notice of Motion). (ct/lori) (Entered: 11/14/2003) |
| 11/13/2003 | 143 | Demand For Jury Trial And Request That The Case Be Remanded Back to State Court For Trial. Filed by Andrew Kurzmann on behalf of The Estate of Trevelyan Anderson, through personal representative Creditor Katherine Anderson; with cert of service. (ct/lori) (Entered: 11/14/2003) |
| 11/13/2003 | 142 | Order for Compliance. Debtor shall file declarations bearing original signatures of the debtor which properly certify the schedules and statement of financial affairs fld 11/19/02 (DE #30). Debtor shall file the original of the faxed declaration certifying the amended schedules fld 12/19/02 (DE #62). Compliance Deadline 11/26/2003. Serve: D. Bucholdt, K. Battley, UST. (related document(s)62Declaration, 30Notice) (ct/maia, ) # 1 Corrected Image - Service date on order corrected. Additional attachment(s) added on 11/14/2003 (ct/janet, ). Modified on 11/14/2003 (ct/janet, ). **The original image had an incorrect service date of 11/13/02 - it has been corrected to 11/13/03 and the correct order was served on the debtor's attorney.** (Entered: 11/13/2003) |
| 11/12/2003 | 145 | Proceeding Memo of Hearing on Objection to Claim #1. *** Mr. Kurzmann said his preference is for a jury trial to resolve this dispute. The trustee has no position on the claim other than it get resolved. Mr. Kurzmann will file a jury demand w/in 10 days as well as a motion to withdraw the reference. Any oppositions will also be filed in 10 days. *** (related document(s)131 Response to Objection,, 128 Objection to Claim, 130 Notice of Hearing, ) (ct/donna, ) Modified on 11/14/2003 - to correct file date (ct/donna, ). (Entered: 11/14/2003) |
| 11/10/2003 | | COURT REMARK: Certificate of Service Filed by Accountant Russell E. Minkemann, In re: Notice of Filing of Trustees First Interim Report Before DistributionSHOULD ALSO STATE THAT THIS WAS WITH A LODGED ORDER.(related document(s)141 Certificate of Service) . (ct/robbi, ) (Entered: 11/10/2003) |
| 11/07/2003 | 141 | Certificate of Service Filed by Accountant Russell E. Minkemann, In re: Notice of Filing of Trustees First Interim Report Before |

| | | Distribution,(related document(s)139 Trustee's Notice of Report Interim,). (ct/robbi, ) (Entered: 11/10/2003) |
|---|---|---|
| 11/05/2003 | 140 | Certificate of Mailing. Filed by Sharlena M. Robbins for Trustee Kenneth Battley (related document(s)139 Notice of Filing of Trustee's First Interim Report). (ct/georgia) (Entered: 11/06/2003) |
| 11/05/2003 | 139 | Notice of Filing of Trustees First Interim Report Before Distribution, of Applications for Compensation and Expenses, and of Abandonment of Property by the Trustee. Filed by Kenneth Battley (related document(s)138 Trustee's Interim Rpt Dis). Objections to Trustee Report are due by 11/18/2003. (ct/georgia) (Entered: 11/06/2003) |
| 10/27/2003 | 138 | Chapter 7 Trustee's Interim Report Before Distribution (dated September 16, 2003). Filed by Kenneth Battley. With review by UST. (ct/maggie, ) (Entered: 10/28/2003) |
| 10/24/2003 | 137 | Certificate of Service *Notice of Filing Interim Fee App of BPK* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)136 Notice of Motion). (Attachments: # 1 Matrix Served) (Siemers, John) (Entered: 10/24/2003) |
| 10/24/2003 | 136 | Notice of *Filing Interim Fee App of BPK*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)134 Application (Generic)). Objections due by 11/13/2003. (Siemers, John) (Entered: 10/24/2003) |
| 10/24/2003 | 135 | Memorandum in Support of *Interim Fee App of BPK*. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s) 134 Application (Generic)). (Attachments: # 1 Lists of Chapter 7 and Chapter 11 subfiles# 2 Exhibit Chapter 7 fees and costs# 3 Exhibit Chapter 11 invoices by subfile# 4 Exhibit Chapter 7 invoices by subfile) (Siemers, John) (Entered: 10/24/2003) |
| 10/24/2003 | 134 | Application *Motion for approval of Interim Fee App of BPK* Filed by John C. Siemers on behalf of Trustee Kenneth Battley (Siemers, John) (Entered: 10/24/2003) |
| 10/17/2003 | 133 | Certificate of Mailing Notice of Time For Filing Objection To First Interim Application For Accountant's Fees & Expenses. Service Filed by Accountant Russell E. Minkemann. (related document(s)132 Notice of Motion). (ct/robbi) (Entered: 10/20/2003) |
| 10/17/2003 | 132 | Notice of Time For Filing Objection To First Interim Application For Accountant's Fees & Expenses. Filed by Russell E. Minkemann Objections due by 11/6/2003. (RE DE 117 Application For Fees. |

| | | |
|---|---|---|
| | | (ct/robbi) Modified on 10/21/2003 (ct/janet, ). **Linked The Notice To The Application For Fees.** (Entered: 10/20/2003) |
| 10/10/2003 | 131 | Dispute To Allvest Corporation's Objection To Trevelyan Anderson's Claim [re: POC #1.] Filed by Andrew Kurzmann on behalf of Creditor Katherine Anderson, Personal Representative of Trevelyan Anderson, Deceased; with cert of service. (related document(s)128 Objection to Claim, 130 Notice of Hearing). (ct/lori, ) (Entered: 10/14/2003) |
| 10/09/2003 | 130 | Amended Notice of Objection to Claim [No.1] and Notice of Hearing theron. (related document(s)128 Objection to Claim). Hearing scheduled for 11/12/2003 at 09:30 AM at Anch - Historic Courtroom, Old Fed. Bldg. Filed by Jon M. Buchholdt on behalf of William C. Weimar, with cert of service. (ct/georgia) (Entered: 10/14/2003) |
| 09/25/2003 | 129 | Proceeding Memo of Hearing on 110 Motion to Enforce Settlement Agreement, Foreclose on Security Agreement, For Breach of Settlement Agreement *** For what Mr. VonGemmigen is intending, motion practice is not the right vehicle. The court will deny the motion without prejudice. If Mr. VonGemmigen is looking for declaratory relief he will file an adversary and the court will proceed through it. related documents, 120 Notice of Hearing. (ct/donna, ) (Entered: 09/29/2003) |
| 09/25/2003 | | Utility Event to update the matrix per EOA for creditor Weimar (Weimar also represented by Spencer Sneed per DE 12 filed 10/28/02). RE: DE# 127 Notice of Appearance. (ct/nell, ) (Entered: 09/25/2003) |
| 09/24/2003 | 128 | Notice of Objection to Claim: No claim Filed by Mr. Weimar and Notice of Hearing Set For (no hearing date on document). Filed by Jon M. Buchholdt on behalf of Creditor William C. Weimar (ct/nell, ) (Entered: 09/25/2003) |
| 09/24/2003 | 127 | ****** Notice of Appearance and Request for Notice by Jon M. Buchholdt Filed by Jon M. Buchholdt on behalf of William C. Weimar (ct/nell, ) (Entered: 09/25/2003) |
| 09/17/2003 | 126 | Order Regarding Claim No. 4. Serve: Siemers, von Gemmingen, UST, Battley, Mario. (related document(s)123 Stipulation of Claim) (ct/nell, ) (Entered: 09/17/2003) |
| 09/16/2003 | 125 | Order Authorizing Trustee to Employ Attorney for Chapter 7 Estate Nunc Pro Tunc to February 13, 2003, see terms & conditions set out in Application for Employment (DE #90). Serve: Siemers, UST, Bucholdt, Bauermeister, von Gemmingen, Battley. (Related Doc #89) Application to Employ (Related Doc #90) (related document(s)92 |

| | | Notice of Motion). (ct/nell, ) (Entered: 09/16/2003) |
|---|---|---|
| 09/15/2003 | 124 | Certificate of Service. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)123 Stipulation of Claim). (ct/georgia, ) (Entered: 09/16/2003) |
| 09/15/2003 | 123 | Stipulation on POC#: 4 of Creditor: J.W., et al. Stipulating claim shall be treated as a gen unsecured claim. Filed by John C. Siemers Esq., for Kenneth Battley, Trustee. (ct/georgia, ) (Entered: 09/16/2003) |
| 09/12/2003 | 122 | Certificate of No Objection re: Application to Employ Burr Pease & Kurtz for Chapter 7 Estate - Nunc Pro Tunc to February 13, 2003. Filed by John C. Siemers with lodged order on behalf of Trustee Kenneth Battley (related document(s)90 Application to Employ, 92 Notice of Motion) . (ct/nell, ) (Entered: 09/15/2003) |
| 09/12/2003 | 121 | Certificate of Service Notice of Hearing on Motion to Foreclose on Security Agreement For Breach of Settlement Agreement. Filed by Brett von Gemmingen on behalf of Creditor J.W., B.P., K.S., C.W., A. W. (related document(s)120 Notice of Hearing, ) . (ct/nell, ) (Entered: 09/15/2003) |
| 09/12/2003 | 120 | Notice of Hearing on Motion to Foreclose on Security Agreement For Breach of Settlement Agreement. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)110 Motion to Enforce). Hearing scheduled for 9/25/2003 at 02:00 PM at Anch - Historic Courtroom, Old Fed. Bldg. (ct/nell, ) (Entered: 09/15/2003) |
| 09/11/2003 | 119 | Trustee's Supplemental Response To Motion To Foreclose On Security Agreement For Breach of Settlement Agreement. Filed by John C. Siemers on behalf of Trustee Kenneth Battley; with cert of service.(related document(s)113 Response, 110 Motion to Enforce) . (ct/lori, ) (Entered: 09/11/2003) |
| 09/09/2003 | 118 | First Interim Application For Allowance & Payment of Accountant's Fees & Expenses [Errata Sheet]; with cert of service. Filed by Russell E. Minkemann (related document(s)117 Motion for Compensation) . (ct/nell, ) (Entered: 09/10/2003) |
| 08/27/2003 | 117 | First Interim Application Fo Allowance And Payment of Accountant's Fees and Expenses [for Russell E. Minkemann, Accountant, period: 12/20/2002 to 4/22/2003, fee: $6,790.00, expenses: $46.98 for a total of $6,836.98]. Filed by Accountant Russell E. Minkemann; with cert of service. (ct/lori, ) (Entered: 08/27/2003) |
| | | |

| 08/22/2003 | <u>116</u> | Certificate of Service of Reply In Support of Motion To Foreclose On Security For Breach of Settlement Agreement. Filed by Brett von Gemmingen on behalf of Creditors J.W., B.P., K.S., C.W., A.W. (related document(s)<u>115</u> Reply) . (ct/lori, ) (Entered: 08/25/2003) |
|---|---|---|
| 08/22/2003 | <u>115</u> | Reply In Support of Motion To Foreclose On Security For Breach of Settlement Agreement. Filed by Brett von Gemmingen on behalf of Creditors J.W., B.P., K.S., C.W., A. W. (related document(s)<u>113</u> Response, <u>110</u> Motion to Enforce). (ct/lori, ) (Entered: 08/25/2003) |
| 08/13/2003 | <u>114</u> | Certificate of Service of Trustee's Response To Motion To Foreclose On Security Agreement For Breach of Settlement Agreement. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)<u>113</u> Response) . (ct/lori, ) (Entered: 08/14/2003) |
| 08/13/2003 | <u>113</u> | Trustee's Response to Motion to Foreclose on Security Agreement For Breach of Settlement Agreement. Filed by John C. Siemers on behalf of Trustee Kenneth Battley (related document(s)<u>110</u> Motion to Enforce) . (ct/lori, ) (Entered: 08/14/2003) |
| 08/07/2003 | <u>112</u> | Certificate of Service Notice & Motion to Foreclose on Security Agreement For Breach of Settlement Agreement. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (re: DE#(s) <u>110</u>, <u>111</u>). (ct/nell, ) (Entered: 08/08/2003) |
| 08/07/2003 | <u>111</u> | Notice of *Motion to Foreclose on Security Agreement For Breach of Settlement Agreement.* Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)<u>110</u>). Objections due by 8/27/2003. (ct/nell, ) (Entered: 08/08/2003) |
| 08/07/2003 | <u>110</u> | Motion to Enforce *Settlement Agreement, Foreclose on Security Agreement For Breach of Settlement Agreement.* Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)<u>72</u>, <u>73</u>, <u>74</u>, <u>67</u>). (ct/nell, ) (Entered: 08/08/2003) |
| 07/23/2003 | <u>109</u> | Order Authorizing Sale of Auburn Property Free and Clear of Liens & Interests & Employing Broker. Serve: Siemers, Battley, UST, Bucholdt, Bauermeister. (Related Doc # <u>103</u>) (ct/nell, ) (Entered: 07/23/2003) |
| 07/21/2003 | <u>108</u> | ██████████████████████████████████ |
| 07/21/2003 | <u>107</u> | 'Affidavit of *Michael Ewing* re: *Motion to Employ Real Estate Broker (Auburn Washington Property).* Filed by John C. Siemers on behalf |

| | | of Kenneth Battley (related document(s)103, 106). (ct/nell, ) (Entered: 07/22/2003) |
|---|---|---|
| 06/30/2003 | 106 | Proceeding Memo of Hearing on Trustee's Motion To Sell Property Free and Clear. *** Court grants motion to sell Auburn property. *** (related document(s)103).(ct/lori, ) (Entered: 07/01/2003) |
| 06/06/2003 | 105 | Certificate of Service Notice of Application to Employ Colliers International as Real Estate Broker, Motion to Sell Property at 1103-1105 4th Street, NE, Auburn WA Free and Clear of Liens. Filed by John C. Siemers on behalf of Kenneth Battley (re: DE#(s)104). (ct/nell, ) (Entered: 06/09/2003) |
| 06/06/2003 | 104 | Notice of *Application to Employ Colliers International as Real Estate Broker, Motion to Sell Property at 1103-1105 4th Street, NE, Auburn WA Free and Clear of Liens*, Notice of *Hearing*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)103). Hearing scheduled for 6/30/2003 at 02:30 PM at Anch - Historic Courtroom, Old Fed. Bldg. Objections due by 6/30/2003. (ct/nell, ) (Entered: 06/09/2003) |
| 06/06/2003 | 103 | Application to Employ Colliers International as Real Estate Broker, Motion to Sell *Property at 1103-1105 4th Street, NE, Auburn WA* Free and Clear of Liens. Filed by John C. Siemers on behalf of Kenneth Battley. (ct/nell, ) (Entered: 06/09/2003) |
| 04/29/2003 | | TEXT ENTRY for '341 Meeting of Creditors Held on *4/24/2003*. Matter has been CONCLUDED. Trustee's comments (if any): *None* Filed by Susan on behalf of U.S. Trustee's Office (related document (s)[]). (Susan, ) (Entered: 04/29/2003) |
| 04/24/2003 | 102 | Order Authorizing Accountant For Trustee - Nunc Pro Tunc [Russell E. Minkemann, Nunc Pro Tunc to date of conversion to Chapter7]. Serve: Battley; Minkemann; UST. (Related Doc # 97) (Related Doc # 98) (ct/lori, ) (Entered: 04/24/2003) |
| 04/23/2003 | 101 | Proceeding Memo of Hearing on Show Cause Regarding Failure to Comply With Prior Court Order. *** Off Record - Matter is moot and removed from todays calendar. *** (related document(s)88, 87). (ct/lori, ) (Entered: 04/23/2003) |
| 04/22/2003 | 100 | Certificate of Service Application to Employ Accountant For Trustee for Chapter 7 Estate-Nunc Pro Tunc. Filed by Russell E. Minkemann (re: DE#(s)98). (ct/nell, ) (Entered: 04/23/2003) |
| 04/22/2003 | 99 | Supplemental Affidavit of Russell E. Minkemann, re: Application to Employ Accountant for Chapter 7 Estate-Nunc Pro Tunc. Filed by |

|  |  | Russell E. Minkemann (re: DE#(s)98). (ct/nell, ) (Entered: 04/23/2003) |
|---|---|---|
| 04/22/2003 | 98 | Application to Employ Russell E. Minkemann as Accountant For Trustee for Chapter 7 Estate-Nunc Pro Tunc Filed by Russell E. Minkemann. (ct/nell, ) (Entered: 04/23/2003) |
| 04/22/2003 | 97 | Application to Employ Russell E. Minkemann as Accountant For Trustee, For Chapter 7 Estate-Nunc Pro Tunc Filed by Kenneth Battley. (ct/nell, ) (Entered: 04/23/2003) |
| 04/22/2003 | 96 | Certificate of Service Application For Prompt Determination of Unpaid Tax Liability with attachments to IRS/Ak Dept of Revenue. Filed by Russell E. Minkemann . (ct/nell, ) (Entered: 04/23/2003) |
| 04/22/2003 | 95 | Certificate of Service Application For Prompt Determination of Unpaid Tax Liability with attachments to IRS/Ak Dept of Revenue. Filed by Russell E. Minkemann . (ct/nell, ) (Entered: 04/23/2003) |
| 04/18/2003 |  | Utility Event to update the matrix per: BR 1019 report filed. (related document(s)88).(ct/maggie, ) (Entered: 04/18/2003) |
| 04/17/2003 | 89 | Trustee's Application to Employ Burr Pease & Kurtz as Counsel For Chapter 7 Estate Nunc Pro Tunc to February 13, 2003. Filed by John C. Siemers on behalf of Kenneth Battley. (ct/lori, ) (Entered: 04/17/2003) |
| 04/16/2003 | 94 | Certificate of Service of Motion For Employment As Counsel for Chapter 7 Estate Nunc Pro Tunc; Application of Trustee To Employ Attorney for Chapter 7 Estate Nunc Pro Tunc; and Supplemental Affidavit of John C. Siemers In Support of Application to Employ Attorney for Chapter 7 Estate Nunc Pro Tunc. Filed by John C. Siemers on behalf of Kenneth Battley (re: DE#(s)89, 90, 91, 92, 93). (ct/lori, ) (Entered: 04/17/2003) |
| 04/16/2003 | 93 | Certificate of Service of Notice of Application To Employ Counsel For Chapter 7 Estate Nunc Pro Tunc. Filed by John C. Siemers on behalf of Kenneth Battley (re: DE#(s)92). (ct/lori, ) (Entered: 04/17/2003) |
| 04/16/2003 | 92 | Notice of *Application To Employ Counsel For Chapter 7 Estate Nunc Pro Tunc*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)89, 90). Objections due by 5/5/2003. (ct/lori, ) (Entered: 04/17/2003) |
| 04/16/2003 | 91 | Supplemental Affidavit of John C. Siemers In Support of Application To Employ Attorney For Chapter 7 Estate - Nunc Pro Tunc. (re: DE# |

| | | (s)90). (ct/lori, ) (Entered: 04/17/2003) |
|---|---|---|
| 04/16/2003 | 90 | Trustee's Application to Employ Burr Pease & Kurtz for Chapter 7 Estate - Nunc Pro Tunc to February 13, 2003. Filed by John C. Siemers on behalf of Kenneth Battley. (ct/lori, ) (Entered: 04/17/2003) |
| 04/16/2003 | 88 | BR1019 Report - Report of Post Petition Debts. Filed by John C. Siemers on behalf of Kenneth Battley . (ct/maggie, ) (Entered: 04/16/2003) |
| 04/03/2003 | 87 | Order to Appear and Show Cause Regarding Failure to Comply with Prior Court Order re BR 1019 Report. Hearing to be held on 4/23/2003 at 09:45 AM at Anch - Historic Courtroom, Old Fed. Bldg. Serve: Bucholdt, Battley, UST & calendar on 4/3/03. (ct/maggie, ) (Entered: 04/03/2003) |
| 03/13/2003 | | TEXT ENTRY for 341 Meeting of Creditors held on *3/13/03*, and then CONTINUED. Trustee comments (if any): Filed by Elaine on behalf of U.S. Trustee's Office (related document(s)[]). 341(a) meeting to be held on 4/24/2003 at 02:00 PM at Room 250 - Old Federal Building (cred mtg room). (Elaine, ) (Entered: 03/13/2003) |
| 03/11/2003 | | Utility Event - to remove undeliverable mail flag and reflect that the matrix has been updated..(ct/georgia, ) (Entered: 03/11/2003) |
| 03/11/2003 | 86 | Courts Notice of Return of Undeliverable Mail. Sent to: Catherine William Serv: Dylan Bucholdt (related document(s)72Order Approving Settlement Agreement).(ct/georgia, ) (Entered: 03/11/2003) |
| 02/25/2003 | | Deadline terminated; Corporate Debtor not req'd to file Statement of Intent. (ct/maggie, ) (Entered: 02/25/2003) |
| 02/15/2003 | 85 | BNC Certificate of Mailing - UST Notice of Standing Motion Service Date 02/15/03. (Admin.) (Entered: 02/15/2003) |
| 02/15/2003 | 84 | BNC Certificate of Mailing - Duties of Debtor. Service Date 02/15/03. (Admin.) (Entered: 02/15/2003) |
| 02/15/2003 | 83 | BNC Certificate of Mailing - Appointment of Trustee. Service Date 02/15/03. (Admin.) (Entered: 02/15/2003) |
| 02/15/2003 | 82 | BNC Certificate of Mailing - Meeting of Creditors. Service Date 02/15/03. (Admin.) (Entered: 02/15/2003) |
| 02/13/2003 | | Court's Entry Regarding Chapter 7 (asset) Bankruptcy Filing, |

| | | |
|---|---|---|
| | | Meeting of Creditors,and Setting of Dates. (THERE IS NO PLEADING GENERATED BY THIS DOCKET ENTRY. SEE THE SECOND PAGE OF THE BNC CERTIFICATE OF MAILING FOR A COPY OF THE NOTICE). Filed by Susan on behalf of U.S. Trustee's Office. 341(a) meeting to be held on 3/13/2003 at 09:45 AM at Room 250 - Old Federal Building (cred mtg room). Proofs of Claims due by 6/11/2003. (Susan, ) (Entered: 02/13/2003) |
| 02/13/2003 | | Notice of Filing Deadlines and of US Trustee's Standing Motion to Dismiss for Non-Compliance (if deadlines are not met). Request(s) by creditors to receive special notice should be made within 15 days. ( PAPERLESS ENTRY, please see the BNC Certificate of Mailing for the official copy of this document). Filed by Susan on behalf of U.S. Trustee's Office. (Susan, ) (Entered: 02/13/2003) |
| 02/13/2003 | | Notice of Debtor Duties. NOTE: THIS IS A PAPERLESS ENTRY. Please see the BNC Certificate of mailing for the copy of this notice. Filed by Susan on behalf of U.S. Trustee's Office. (Susan, ) (Entered: 02/13/2003) |
| 02/13/2003 | | Notice of Appointment of Trustee. Kenneth Battley added to the case. (NOTE: This is a PAPERLESS ENTRY. Please see the BNC Certificate of Mailing for the official copy of this notice.) Filed by Susan on behalf of U.S. Trustee's Office. (Susan, ) (Entered: 02/13/2003) |
| 02/13/2003 | | Terminated Chapter 11 Trustee, Kenenth Battley per order of conversion at DE #81. (ct/lori, ) (Entered: 02/13/2003) |
| 02/13/2003 | 81 | Order Converting Case Under Chapter 11 To Case Under Chapter 7. BR1019 - Report of Debtors due by 2/28/2003. Statement of Intent due 3/17/2003. Serve: Buchholdt; Bauermeister; Siemers; Battley; UST; Wolfe; Taylor. (ct/lori, ) (Entered: 02/13/2003) |
| 02/10/2003 | 80 | Certificate of No Objection re: Motion To Convert to Chapter 7. Filed by John C. Siemers with Lodged Order on behalf of Kenneth Battley (re: DE#(s)78). (ct/nell, ) (Entered: 02/11/2003) |
| 01/30/2003 | | Deadlines terminated re objections deadline for DE#25 motion for relief. Date passed. (ct/pam, ) (Entered: 01/30/2003) |
| 01/30/2003 | | Deadlines terminated re DE#48/49 objections to employment of counsel, order 12/10/02 DE#53; schedules and statements filed 11/19/02 DE#30. (ct/pam, ) (Entered: 01/30/2003) |
| 01/30/2003 | | Deadline for Missing Documents Satisfied. Schedules and statements filed 11/19/02 DE#30. (ct/pam, ) (Entered: 01/30/2003) |
| | | |

| 01/17/2003 | <u>79</u> | Notice of *Motion to Convert Case to Chapter 7*. Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)<u>78</u>). Objections due by 2/6/2003. (ct/nell, ) (Entered: 01/17/2003) |
|---|---|---|
| 01/17/2003 | <u>78</u> | Motion to Convert Case to Chapter 7 *with Cert of Service*. Receipt Number none, Fee Amount $15. Filed by John C. Siemers on behalf of Kenneth Battley. (ct/nell, ) Modified on 2/19/2003 (ct/janet, ) to add Receipt #11572, Fee Amount $15.00 paid 2/18/03. (Entered: 01/17/2003) |
| 01/10/2003 | <u>77</u> | Transcript of Proceedings Held on December 31, 2002 RE: Hearing on U.S. Trustee's Motion for Approval of Settlement. (related document(s)<u>75</u>). (Attachments: # <u>1</u> Certification of Transcriber) (ct/janet, ) (Entered: 01/13/2003) |
| 01/03/2003 | <u>76</u> | Notice of Return of Undeliverable Mail. Sent to: Catherine William & Kim Stanborough (Stanborough mail returned with corrected address, which was then forwarded & returned undeliverable again). Serve: file. (related document(s)<u>21</u>). (ct/nell, ) (Entered: 01/03/2003) |
| 12/31/2002 | | Receipt for Fee Paid, regarding Fax Fee for DE#'s 67 & 68. Receipt Number 00011192, Fee Amount $26.00 ($15.00 for Fax Fee & $11.00 for copy fee). **PLEASE NOTE:** All receipts are maintained by the Financial Deputy in the Bankrutpcy Clerks Office. If you wish to view the receipt please contact the clerk. (related document(s)<u>67</u>, <u>68</u>). (ct/janet, ) (Entered: 01/08/2003) |
| 12/31/2002 | <u>75</u> | Proceeding Memo RE: Hearing on Trustee's Motion to Approve Settlement Agreement. Court approved the settlement with the changes on the record and interlineated in the order and the findings and conclusions. Court signed the order, judgment and the findings & conclusions. (related document(s)<u>67</u>). (ct/janet, ) Modified on 1/13/2003 (ct/janet, ) to correct Filed Date from 12/31/03 to 12/31/02. (Entered: 01/02/2003) |
| 12/31/2002 | <u>74</u> | Findings And Conclusions On Approval Of Settlement Agreement. Serve: Matrix, Orlansky & Cook. (DE#(s)<u>72</u>, <u>73</u>, <u>67</u>). (ct/janet, ) # <u>1</u> Findings & Conclusions with Corrected Case Number. Additional attachment(s) added on 1/3/2003 (ct/janet, ). Modified on 1/3/2003 (ct/janet, ). (Entered: 12/31/2002) |
| 12/31/2002 | <u>73</u> | Judgment Approving Settlement Agreement. Serve: Matrix, Orlansky & Cook. (ct/janet, ) (Entered: 12/31/2002) |
| 12/31/2002 | <u>72</u> | Order Approving Settlement Agreement (Related Doc # <u>67</u>). Serve: Matrix, Orlansky & Cook. (ct/janet, ) (Entered: 12/31/2002) |
| | | |

| 12/31/2002 | 71 | Affidavit of Service of Notice of Hearing on Motion To Approve Settlement Agreement. Filed by John C. Siemers on behalf of Kenneth Battley (re: DE#(s)68). (ct/lori, ) (Entered: 12/31/2002) |
| 12/31/2002 | 70 | Original of Faxed Document, re: Notice of Hearing on Motion To Approve Settlement Agreement. Hearing set for 12/31/02 at 11:00am. Filed by John Siemers on behalf of Kenneth Battley, Trustee. (related document(s)68). (ct/lori, ) (Entered: 12/31/2002) |
| 12/31/2002 | 69 | Original of Faxed Document, re: Motion To Approve Settlement Agreement. Filed by John Siemers on behalf of Kenneth Battley, Trustee; with cert of service. (related document(s)67). (ct/lori, ) (Entered: 12/31/2002) |
| 12/30/2002 | 68 | Faxed Notice of *Hearing on Motion To Approve Settlement Agreement.* Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)67). Hearing scheduled for 12/31/2002 at 11:00 AM at Anch - Historic Courtroom, Old Fed. Bldg. (ct/lori, ) (Entered: 12/31/2002) |
| 12/30/2002 | 67 | Faxed Motion to Approve Settlement *Agreement; with cert of service.* Filed by John C. Siemers on behalf of Kenneth Battley. (ct/lori, ) (Entered: 12/31/2002) |
| 12/26/2002 | 66 | Order Granting Application to Employ Russell E. Minkemann, Accountant For Trustee. Serve: Battley, Minkemann, UST. (Related Doc # 63) (ct/nell, ) (Entered: 12/26/2002) |
| 12/23/2002 | 65 | Supplemental Reply *in Support of Motion For Relief From Stay (DE #25) with Cert of Service.* Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)41, 60, 61, 43, 25). (ct/nell, ) (Entered: 12/26/2002) |
| 12/20/2002 | 64 | Affidavit of Accountant, re: Application to Employ. Filed by Kenneth Battley (re: DE#(s)63). (ct/nell, ) (Entered: 12/23/2002) |
| 12/20/2002 | 63 | Application to Employ Russell E. Minkemann as Accountant For Trustee with Lodged Order. Filed by Kenneth Battley. (ct/nell, ) (Entered: 12/23/2002) |
| 12/19/2002 | 62 | FAXED Declaration re: Amended Schedules B & F with Cert of Service. Filed by Dylan Bucholdt on behalf of Allvest Corporation (re: DE#(s)58). (ct/nell, ) (Entered: 12/20/2002) |
| 12/18/2002 | 61 | Trustee's Response to *Motions On Remand (Adversary Case 02-90073) & On Relief From Stay with Cert of Service.* Filed by John C. Siemers on behalf of Kenneth Battley (related document(s)25). |

| | | (ct/nell, ) (Entered: 12/20/2002) |
|---|---|---|
| 12/18/2002 | 60 | Supplemental Opposition to *Motion For Relief From Stay with Cert of Service*. Filed by Spencer C. Sneed on behalf of Allvest House North, LLC, Delta Corrections Group, LLC, St. John Investments, Inc., William C. Weimar, Weimer Investments Ltd Partnership (related document(s)25). (ct/nell, ) (Entered: 12/19/2002) |
| 12/18/2002 | 59 | Notice *of Filing Revised Summary of Schedules & Amended Schedule B & F with Cert of Service*. Filed by Dylan Bucholdt on behalf of Allvest Corporation (related document(s)58). (ct/nell, ) (Entered: 12/19/2002) |
| 12/18/2002 | 58 | Amended Schedules: B & F with NO SIGNATURE OF DEBTOR. Receipt Number 11125, Fee Amount $20. Filed by Dylan Bucholdt on behalf of Allvest Corporation (re: DE#(s)1). (ct/nell, ) (Entered: 12/19/2002) |
| 12/13/2002 | 57 | Order Regarding Motion For Relief From Stay, Trustee & Weimer et al Shall Have Until December 18, 2002 to File Responses, Reply Due December 23, 2002 (DE#(s)25). Serve: Cook, von Gemmingen, Siemers, Sneed, Jarvi, Botstein, (ct/nell, ) Modified on 12/13/2002 (ct/janet, ) to add service list. (Entered: 12/13/2002) |
| 12/11/2002 | 56 | Proceeding Memo RE: Hearing on Motion for Relief from Stay Re: Order Authorizing Continued Proceedings Against the Non-Bankrupt Co-Defendants of Allvest, Inc. in a pending proceeding in the Superior Court for the State of Alaska, Third Judicial District at Anchorage. Briefing is due by Trustee, Weimar, et al on 12/18/02; responses are due by 12/123/02 by von Gemmingen. Matter will then be deemed submitted. Stay to remain in effect until court's order is entered. Court will prepare order. (related document(s)25). (ct/janet, ) (Entered: 12/13/2002) |
| 12/10/2002 | 55 | Certificate of Service of Reply To Motion For RElief Ftay and Notice of Hearing For Motion On Remand. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (re: DE#(s)54, 25). (ct/lori, ) (Entered: 12/10/2002) |
| 12/10/2002 | 54 | Notice of *Hearing on Motion For Relief From Stay and Motion To Remand*. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)25). Hearing scheduled for 12/11/2002 at 02:00 PM at Anch - Historic Courtroom, Old Fed. Bldg. (ct/lori, ) (Entered: 12/10/2002) |
| 12/10/2002 | 53 | Order Authorizing Employment of Attorney, Nunc Pro Tunc (John Siemers, Nunc Pro Tunc to November 20, 2002). Serve: Siemers; Bucholdt; Bauermeister; Serdahly; von Gemmingen; Hallgrimson; |

| | | Sneed; Battley; UST; Wolfe. (Related Doc # 48) (ct/lori, ) (Entered: 12/10/2002) |
|---|---|---|
| 12/06/2002 | 52 | Reply *In Support of Motion for Relief from Stay Re: Order Authorizing Continued Proceedings* Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)25). (ct/lori, ) (Entered: 12/09/2002) |
| 12/06/2002 | 51 | Certificate of Service of Notice of Application To Employ Counsel For Chapter 11 Estate Nunc Pro Tunc. Filed by John Siemers, proposed attorney for Kenneth Battley (re: DE#(s)48, 49). (ct/lori, ) (Entered: 12/09/2002) |
| 12/06/2002 | 50 | Affidavit of John C. Siemers In Support of Application By Trustee To Employ Attorney. (re: DE#(s)48). (ct/lori, ) (Entered: 12/09/2002) |
| 12/06/2002 | 49 | Notice of *Application To Employ Counsel For Chapter 11 Estate Nunc Pro Tunc.* Filed by Kenneth Battley (related document(s)48). Objections due by 12/26/2002. (ct/lori, ) (Entered: 12/09/2002) |
| 12/06/2002 | 48 | Trustee's Application to Employ John Siemers (Nunc Pro Tunc effective November 20, 2002). Filed by Kenneth Battley. (ct/lori, ) (Entered: 12/09/2002) |
| 12/06/2002 | 47 | Sua Sponte Order & Notice Changing Time of Hearing. (DE#(s)46, 25). Hearing scheduled for 12/11/2002 at 02:00 PM at Anch - Historic Courtroom, Old Fed. Bldg. Serve: Siemers, von Gemmingen, Serdahely, Sneed, Orlansky, Bucholdt, Bauermeister, Battley, UST, Calendar. (ct/nell, ) (Entered: 12/06/2002) |
| 12/04/2002 | 46 | Notice of *Hearing on Relief From Stay; with cert of service.* Filed by Kenneth Battley (related document(s)25). Hearing scheduled for 12/11/2002 at 09:30 AM at Anch - Historic Courtroom, Old Fed. Bldg. (ct/lori, ) (Entered: 12/05/2002) |
| 12/02/2002 | 45 | Ashburn & Mason, PC's Non-Opposition to Motions To Remand And For Relief From Stay [re: Superior Court Case No. 3AN-97-7192 Civil]. Filed by Susan Orlansky on behalf of Ashburn & Mason; With cert of service. (re: DE#(s)25). (ct/lori, ) (Entered: 12/03/2002) |
| 12/02/2002 | 44 | ****** Notice of Appearance and Request for Notice by Douglas J. Serdahely Filed by Douglas J. Serdahely on behalf of Aacres/Allvest East, LLC, Aacres/Allvest, LLC, St. Andrews Management Services, LLC. (ct/lori, ) (Entered: 12/03/2002) |
| 11/27/2002 | 43 | Opposition to *J.W. Plaintiffs' Motion For Relief From Stay; with cert of service.* Filed by Spencer C. Sneed on behalf of Allvest House |

| | | |
|---|---|---|
| | | North, LLC, Delta Corrections Group, LLC, St. John Investments, Inc., Weimer Investments Ltd Partnership (related document(s)25). (ct/lori, ) (Entered: 12/03/2002) |
| 11/27/2002 | 42 | Opposition to *Motion for Relief from Stay with Cert of Service.* Filed by St. Andrews Management Services, LLC, Aacres/Allvest East, LLC, Aacres/Allvest, LLC (related document(s)25). (Attachments: # 1 Exh 1 pgs 1-30# 2 Cont Exh 1 & Exh 2) (ct/nell, ) Modified on 12/4/2002 (ct/janet, )**To Note that the case caption was changed with the permission of attorney Kevin Callahan.** (Entered: 12/02/2002) |
| 11/27/2002 | 41 | Opposition to *Motion For Relief From Stay with Cert of Service.* Filed by Kenneth Battley (related document(s)25). (ct/nell, ) # 1 Opposition with CORRECT CASE NUMBER Additional attachment (s) added on 12/4/2002 (ct/janet, ). Modified on 12/4/2002 (ct/janet, ) to attach the image with the case number corrected. (Entered: 12/02/2002) |
| 11/25/2002 | 40 | Notice of Change of Address. Filed by: Ashburn & Mason, new Address: 1130 W 6th Ave #100, Anchorage, Ak 99501. (ct/nell, ) (Entered: 11/26/2002) |
| 11/25/2002 | 39 | Order Approving Appointment of Chapter 11 Trustee [Kenneth W. Battley]. Serve: Bucholdt; Bauermeister; Sneed; Hallgrimson; von Gemmingen; Battley; UST; Wolfe. (Related Doc # 34) (ct/lori, ) (Entered: 11/25/2002) |
| 11/21/2002 | 38 | Certificate of Service *Appointment of Chapter 11 Trustee and Fixing of Bond* Filed by Elaine on behalf of U.S. Trustee's Office (re: DE#(s) 33). (Attachments: # 1 Mailing Matrix) (Elaine, ) (Entered: 11/21/2002) |
| 11/21/2002 | 37 | Certificate of Service *Appointment of Chapter 11 Trustee and Fixing Bond, Application for Order Approving Appointment of Chapter 11 Trustee etc.* Filed by Elaine on behalf of U.S. Trustee's Office (re: DE#(s)36, 33, 34, 35). (Elaine, ) (Entered: 11/21/2002) |
| 11/21/2002 | 36 | Notice *Kenneth Battley Acceptance as Chapter 11 Trustee.* Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office (related document(s)34). (Ruebelmann, John) (Entered: 11/21/2002) |
| 11/21/2002 | 35 | Notice *Verified Statement of Kenneth W. Battley in Support of Approval of Appointment as Trustee.* Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office (related document(s)34). (Ruebelmann, John) (Entered: 11/21/2002) |
| | | |

| 11/21/2002 | 34 | Application *for Order Approving Appointment of Chapter 11 Trustee* Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office. (Ruebelmann, John) (Entered: 11/21/2002) |
|---|---|---|
| 11/21/2002 | 33 | Notice of Appointment of Chapter 11 Trustee and Fixing of Bond, Bond amount: *$0*. Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office. (Ruebelmann, John) (Entered: 11/21/2002) |
| 11/21/2002 | 32 | Order Directing Appointment of Chapter 11 Trustee. Kenneth Battley added to the case. Serve: Bucholdt, Sneed, Bauermeister, Siemers, Battley, UST. (ct/nell, ) (Entered: 11/21/2002) |
| 11/20/2002 | 31 | Proceeding Memo RE: A) Hearing on Motion to Convert to a Chapter 7; B) Hearing on U.S. Trustee's Conditional Objection to Appointment of trustee. The motion to convert is continued without date. Court granted the motion to appoint ch 11 trustee. Mr. Battley was appointed. Mr. Ruebelmann will submit an order. (related document(s)4, 15). (ct/janet, ) (Entered: 11/20/2002) |
| 11/19/2002 | 30 | Notice *of Filing Of Schedules and Statements; with cert of service.* Filed by Dylan Bucholdt on behalf of Allvest Corporation (related document(s)20). (Attachments: # 1 Summary and Schedules A - J [Missing Schedule C & H; No Declaration by debtor]# 2 Statement of Financial Affairs ; With FAXED Signature of Debtor) (ct/lori, ) (Entered: 11/20/2002) |
| 11/18/2002 | 29 | Notice of Return of Undeliverable Mail. Sent to: Mark Ashburn Serve: file (related document(s)21). (ct/nell, ) (Entered: 11/18/2002) |
| 11/12/2002 | 28 | Certificate of Service of Entry of Appearance; Motion and Memo For Relief From Stay and Notice of Motion For Relief From Stay. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (re: DE#(s)24, 25, 26, 27). (ct/lori, ) (Entered: 11/12/2002) |
| 11/12/2002 | 27 | Memorandum in Support of Motion For Relief From Stay [11 U.S.C. Section 362(d)(1)]; with Exhibits 1 - 16 attached. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (re: DE#(s) 25). (Attachments: # 1 Exhibit 1 - 9# 2 Exhibit 10 - 16) (ct/lori, ) (Entered: 11/12/2002) |
| 11/12/2002 | 26 | Notice of *Motion For Relief From Stay*. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W. (related document(s)25). Objections due by 11/27/2002. (ct/lori, ) (Entered: 11/12/2002) |
| 11/12/2002 | 25 | Motion for Relief from Stay *Re: Order Authorizing Continued Proceedings Against the Non-Bankrupt Co-Defendants of Allvest, Inc.* |

| | | |
|---|---|---|
| | | in a pending proceeding in the Superior Court for the State of Alaska, Third Judicial District at Anchorage [No Case Number Given]. Receipt Number 10862, Fee Amount $75. Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W.. (ct/lori, ) (Entered: 11/12/2002) |
| 11/12/2002 | 24 | ****** Notice of Appearance and Request for Notice by Brett von Gemmingen Filed by Brett von Gemmingen on behalf of J.W., B.P., K.S., C.W., A. W.. (ct/lori, ) (Entered: 11/12/2002) |
| 11/05/2002 | | Deadlines Set for Incomplete Filings due by 11/20/2002; Chapter 11 Plan due by 3/5/2003; Disclosure Statement due by 3/6/2003, per Order for Relief In An Involuntary Case at DE#19. (ct/janet, ) (Entered: 11/05/2002) |
| 11/05/2002 | 23 | ****** Notice of Appearance and Request for Notice by G. Peter Hallgrimson Filed by G. Peter Hallgrimson on behalf of Municipality of Anchorage, Dept of Law. (ct/lori, ) (Entered: 11/05/2002) |
| 11/05/2002 | 22 | Certificate of Service (related document(s)21Order and Notice of Hearing). (ct/georgia, ) (Entered: 11/05/2002) |
| 11/05/2002 | 21 | Order And Notice of Hearing on The Debtor's Motion To Convert, And Notice of Continuance of Hearing On Petitioning Creditor's Motion To Appoint Trustee. (DE#(s)4, 15). Hearing is scheduled for 11/20/2002 at 10:30 AM. See order for specifics. Serve: Matrix; Calendar. (ct/lori) (Entered: 11/05/2002) |
| 11/05/2002 | 20 | Order Setting Deadlines For The Filing Of Matrix, Schedules and Statements re: (DE#(s)19, 1). Compliance Deadline 11/19/2002. Serve: Bucholdt; Bauermeister; Ruebelmann; Wolfe/Ray. (ct/lori, ) (Entered: 11/05/2002) |
| 11/05/2002 | 19 | Order For Relief In An Involuntary Case. Serve: Bucholdt; Bauermeister; Ruebelmann; Wolfe. (DE#(s)1). (ct/lori, ) (Entered: 11/05/2002) |
| 11/01/2002 | 18 | Notice of Removal of State of Alaska Superior Court Case No. 3AN-97-5512 CI (Brown v. Allvest, et al) and Related Case No. 3AN-97-7192 CI (J.W., et al v. Allvest, et al.) Evelyn Brown, plaintiff v. Allvest, et al. defendants. (ADV. CASE NO. 02-90074). Receipt Number 10791, Fee Amount $150. Filed by Jeffrey Jarvi for William Weimar, St. John Investments, Delta Corrections Group, Allvest House North & Weimar Investments Limited Partnership. (Attachments: # 1 Adversary Cover Sheet# 2 Receipt) (ct/janet, ) Modified on 11/4/2002 (ct/janet, ) to correct filer and add Adv. Case No. (Entered: 11/04/2002) |
| | | |

| 11/01/2002 | 17 | Notice of Removal *of State of Alaska Superior Court Case No. 3AN-97-5512 CI (Evelyn Brown v. Allvest, et al) and related Case No. 3AN-97-7192 CI (J.W., et al v. Allvest, et al)* J.W., B.P., K.S., C.W., A.W., plaintiffs v. Allvest, Inc., et al, defendants. (ADV. CASE NO. 02-90073). Receipt Number 10792, Fee Amount $150. Filed by Jeffrey Jarvi for dfts William Weimar, St. John Investments, Delta Corrections, Allvest House North & Weimar Investments Limited Partnership. (Attachments: # 1 Adversary Cover Sheet# 2 Receipt) (ct/janet, ) Modified on 11/4/2002 (ct/janet, ) to show Adv. Case No. and to correct filers. (Entered: 11/04/2002) |
|---|---|---|
| 10/29/2002 | 16 | Notice of *Application For Order Of Conversion of Case; with cert of service.* Filed by Dylan Bucholdt on behalf of Allvest Corporation (related document(s)15). Objections due by 11/18/2002. (ct/lori, ) (Entered: 10/31/2002) |
| 10/29/2002 | 15 | Motion to Convert Case to Chapter 7 *; with cert of service.* Receipt Number 10754, Fee Amount $15. Filed by Dylan Bucholdt on behalf of Allvest Corporation. (ct/lori, ) (Entered: 10/31/2002) |
| 10/29/2002 | 14 | Hard Copy of Creditor Matrix. Filed by Allvest Corporation . (ct/georgia, ) (Entered: 10/31/2002) |
| 10/29/2002 | 13 | Non-Opposition to Involuntary Petition. Filed by Dylan Bucholdt on behalf of Allvest Corporation; with cert of service. (re: DE#(s)1). (ct/lori, ) (Entered: 10/30/2002) |
| 10/28/2002 | 12 | ****** Notice of Appearance and Request for Notice by Spencer C. Sneed Filed by Spencer C. Sneed on behalf of Weimer Investments Ltd Partnership, Allvest House North LLC, Delta Corrections Group LLC, St. John Investments, Inc., William C. Weimar. (ct/lori, ) (Entered: 10/30/2002) |
| 10/21/2002 | 11 | Certificate of Service *Notice of Hearing on U. S. Trustee's Conditional Objection to Appointment of Trustee* Filed by Elaine on behalf of U.S. Trustee's Office (re: DE#(s)10). (Elaine, ) (Entered: 10/21/2002) |
| 10/21/2002 | 10 | Notice of *Hearing on U.S. Trustee's Conditional Objection to Appointment of Trustee* Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office (related document(s)7). Hearing scheduled for 11/7/2002 at 02:30 PM at Anch - Historic Courtroom, Old Fed. Bldg. (Ruebelmann, John) (Entered: 10/21/2002) |
| 10/18/2002 | 9 | ****** Notice of Appearance and Request for Notice by John W. Ruebelmann Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office. (Ruebelmann, John) (Entered: 10/18/2002) |

| 10/18/2002 | <u>8</u> | Certificate of Service *Conditional Objection to Appointment of Trustee* Filed by Elaine on behalf of U.S. Trustee's Office (re: DE#(s) <u>7</u>). (Elaine, ) (Entered: 10/18/2002) |
|---|---|---|
| 10/18/2002 | <u>7</u> | Conditional Objection *to Appointment of Trustee* Filed by John W. Ruebelmann on behalf of U.S. Trustee's Office (re: DE#(s)<u>4</u>). (Ruebelmann, John) (Entered: 10/18/2002) |
| 10/15/2002 | <u>6</u> | Certificate of Service of Notice of Motion To Appoint Kenneth Battley As Trustee. Filed by Don C. Bauermeister on behalf of Evelyn Brown as PR of W.W. Alexie Estate (re: DE#(s)<u>4</u>, <u>5</u>). (ct/lori, ) (Entered: 10/16/2002) |
| 10/10/2002 | <u>5</u> | Notice of *Motion To Appoint Kenneth Battley As Trustee.* Filed by Don C. Bauermeister on behalf of Evelyn Brown as PR of W.W. Alexie Estate (related document(s)<u>4</u>). Objections due by 10/31/2002. (ct/lori, ) (Entered: 10/11/2002) |
| 10/10/2002 | <u>4</u> | Emergency Motion to Appoint Trustee , *Kenneth Battley; with Exhibits attached. With Lodged order.* Filed by Don C. Bauermeister on behalf of Evelyn Brown as PR of W.W. Alexie Estate. (Attachments: # <u>1</u> Exhibits Supporting Motion (40 pages)) (ct/lori, ) Modified on 10/11/2002 (ct/janet, ) to add with lodged order. (Entered: 10/11/2002) |
| 10/10/2002 | <u>3</u> | Summons - Service Executed on Allvest Corporation 10/8/2002. Filed by (ct/lori, ) (Entered: 10/11/2002) |
| 10/03/2002 | <u>2</u> | Summons Issued on Allvest Corporation. Answer Due 11/1/2002 Filed by. (ct/lori, ) (Entered: 10/04/2002) |
| 10/03/2002 | | Evelyn Brown as PR of W.W. Alexie Estate rep by Don C. Bauermeister added to case Don C. Bauermeister (ct/georgia, ) (Entered: 10/03/2002) |
| 10/03/2002 | <u>1</u> | Chapter 11 Involuntary Petition. Receipt Number 00010515, Fee Amount $830. Filed by Don C. Bauermeister, attorney for Evelyn Brown as PR of W.W. Alexie Estate, Petitioner; Allvest Corporation, alleged debtor. (Attachments: # <u>1</u> Original Matrix # <u>2</u> COMPLAINT IN AID OF EXECUTION [copy]# <u>3</u> FINAL JUDGMENT [certified copy]# <u>4</u> Receipt) (ct/georgia, ) (Entered: 10/03/2002) |

## PACER Service Center